# Exhibit A

## To Reinhart's Motion for Allowance and Payment of 503(b)(9) Claim

Reinhart Foodservice, L.L.C.

Summary of § 503(b)(9) Invoices

Travinia Italian Kitchen at Charlottesville, LLC

| DATE | DOCUMENT TYPE | DOCUMENT NUMBER | ORIGINAL AMOUNT | BALANCE DUE |
|---|---|---|---|---|
| 02/14/19 | Invoice | 685208 | 6,578.09 | 6,578.09 |
| 02/18/19 | Invoice | 686049 | 5,905.97 | 5,905.97 |
| 02/21/19 | Invoice | 687080 | 4,382.38 | 4,382.38 |
| 02/25/19 | Invoice | 687808 | 4,938.03 | 4,938.03 |
| 02/26/19 | Invoice | 688487 | 106.87 | 106.87 |
| 02/28/19 | Invoice | 689036 | 6,636.51 | 6,636.51 |
| 03/01/19 | Invoice | 689241 | 18.02 | 18.02 |
| 03/04/19 | Invoice | 689955 | 13,191.96 | 13,191.96 |
| | | | Total | $41,757.83 |

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID: ▓▓▓▓▓▓▓

**Tidewater Division**

Delv Date: 02/14/19

****** I N V O I C E ******

| | | |
|---|---|---|
| SHIP TO | TRAVINIA - CHARLOTTESVILL<br>STE 100<br>2075 BOND ST<br>CHARLOTTESVILLE VA 22901 | |

| SOLD TO | TRAVINIA - BILL TO<br>301 MARKET CENTER DR<br><br>MORRISVILLE NC 27560 |
|---|---|

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/14/19 | 685208 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # RU | UN | RC UN | | | |
| | | | | | | *  *  *   DRY GOODS   *  *  * | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 6/#10CAN | ASGCLS | F9144 | OLIVE  RIPE BLACK SLICED | 720 | 1 | OZ | .047 | 33.91 | 33.91 |
| | 1 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 3 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 78.42 |
| | 2 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| | 2 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 52.88 |
| | 1 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 17.10 |
| | 1 | CS | 2/10 LB | MRIELA | BW450 | PASTA SPAGHETTI BRONZE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 4/1 GAL | CULSEC | 24574 | MAYONNAISE CRMY HVYDTY | 512 | 1 | OZ | .054 | 27.74 | 27.74 |
| | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 25.37 |
| | 1 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ<br>ZTF JUG | 384 | 1 | OZ | .079 | 30.22 | 30.22 |
| | 3 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM<br>HIGH OLEIC ZTF | 560 | 1 | OZ | .071 | 39.65 | 118.95 |
| | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| | 2 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 182.70 |
| | 1 | CS | 5/LB | FISHER | E0620 | PECAN HALVES LG FCY RAW | 80 | 1 | OZ | .655 | 52.42 | 52.42 |
| | 1 | EA | 24/OZ | CULSEC | 24252 | OREGANO LEAVES WHOLE<br>BULK | 24 | 1 | OZ | 1.024 | 24.58 | 24.58 |
| | 1 | EA | 5/LB | CULSEC | 24116 | PEPPER BLACK CAFE GRIND<br>20 MESH | 80 | 1 | OZ | .727 | 58.19 | 58.19 |
| | 1 | CS | 12/2 LB | DOMINO | J3166 | SUGAR BROWN LIGHT CANE | 384 | 1 | OZ | .069 | 26.58 | 26.58 |
| | 1 | CS | 9/.5 GAL | DAILY | 23694 | DRINK MIX SWEET & SOUR | 576 | 1 | OZ | .092 | 53.03 | 53.03 |
| | 1 | *** | 1/.5 GAL | HRVST | 16559 | CHERRY MAR W/ STEM LG | 64 | 1 | OZ | .218 | 13.97 | 13.97 |
| | 2 | CS | 1/CNT | PROPAK | G3326 | FILM PLST 18x2000 ROLL<br>FDSVC CUTR BOX W/ SLDCTR | 1 | 1 | EA | 21.000 ** | 21.00 | 42.00 |
| | 1 | CS | 12/28 OZ | BASIC | 31176 | POTATO MASHED BTR REC | 336 | 1 | OZ | .173 | 58.24 | 58.24 |
| | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN<br>BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| | | | | | | *  *  *   FROZEN   *  *  * | | | | | | |
| | 1 | CS | 4/5 LB | FRERCH | AD648 | BEEF SHORT RIB BNLS CH<br>WEIGHING     28.25 LBS @ | 16 | 1 | OZ | .502 | 8.03 | 226.85 |
| | 2 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 61.04 |
| | 2 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .435 | 69.61 | 139.22 |
| | 1 | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW<br>SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | |
|---|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

| TAX | |
|---|---|
| | **CONTINUED** |

PAY THIS
AMOUNT      ︿
ALL PAYMENTS IN U.S. CURRENCY

**CONTINUED  TO  PAGE    2**

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/14/19

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

**Tidewater Division**

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/14/19 | 685208 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 2 |

TERMS: 45 Day
**SLM: 50 SANDERS, JOYCE**

SHIP TO:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 67.29 |
| | 2 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING     20.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 306.20 |
| | 2 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 106.98 |
| | 1 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | 1.512 | 30.23 | 30.23 |
| | 13 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 343.59 |
| | 1 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 36.57 |
| | 1 | CS | 6/49 OZ | CHEFPR | 62086 | PIE APPLE HI 10" UNSL RTB | 294 | 1 | OZ | .154 | 45.34 | 45.34 |
| | 1 | CS | 12/2.5LB | BHRVST | 61002 | PEA GREEN GARDEN GRD A IQF | 480 | 1 | OZ | .069 | 33.05 | 33.05 |
| | 2 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 85.72 |
| | 2 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 172.36 |
| | 1 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 43.91 |
| | 1 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.21 | 24.21 |
| | 6 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 261.54 |
| | 2 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 110.52 |
| | | | | | | * *  REFRIGERATED * * * | | | | | | |
| | 2 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 93.18 |
| | 2 | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 46.08 |
| | 1 | CS | 2/5 LB | RPRCUT | T8886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | 37.27 | 37.27 |
| | 3 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .200 | 38.32 | 114.96 |
| B | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .128 | 41.02 | 41.02 |
| | 1 | CS | 5/16 OZ | DANIEL | BP890 | PANCETTA SLCD 5/16 OZ EA | 80 | 1 | OZ | .517 | 41.36 | 41.36 |
| | 3 | CS | 2/4 LB | EGLRDG | 50886 | TENDERLOIN BF WHL 4up CH WEIGHING     31.54 LBS @ N/STPSK IG 190A REF | 16 | 1 | OZ | 1.278 | 20.45 | 644.99 |
| | 1 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2 | 160 | 1 | OZ | .387 | 61.87 | 61.87 |
| | 2 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO COL | 96 | 1 | OZ | 1.277 | 122.57 | 245.14 |
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW WEIGHING     52.00 LBS @ | 16 | 1 | OZ | .066 | 1.05 | 54.60 |
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 7 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 442.89 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .191 | 61.19 | 61.19 |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.21 | 196.42 |
| | 1 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .299 | 14.33 | 14.33 |
| B | 1 | CS | 10/3 LB | FAIRMD | 70082 | CREAM CHEESE LOAF REF | 480 | 1 | OZ | .124 | 59.53 | 59.53 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHSG | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



Fed ID: ▉▉▉▉▉▉

Delv Date: 02/14/19

### Tidewater Division

****** I N V O I C E ******

| | DATE 02/14/19 | INVOICE 685208 | SLM 50 | ACCT NO 65847 |
|---|---|---|---|---|

| | PHONE NO 434-244-3304 | TRIP 345 | STOP 030 | PAGE 3 |
|---|---|---|---|---|

TERMS: 45 Day

SLM: 50 SANDERS, JOYCE

| SHIP TO | SOLD TO |
|---|---|
| TRAVINIA - CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF WEIGHING 27.60 LBS @ | 16 | 1 | OZ | .188 | 3.01 | 83.08 |
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .132 | 63.32 | 126.64 |
| | 1 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 46.53 |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| | 1 | CS | 2/10 LB | MAFRAN | D6342 | CHEESE PARMESAN REGGIANO WEIGHING 20.25 LBS @ | 16 | 1 | OZ | .534 | 8.55 | 173.14 |
| | 1 | CS | 24+/LB | BELGIO | 76592 | CHEESE ROMANO WHEEL CRY WEIGHING 25.60 LBS @ | 16 | 1 | OZ | .256 | 4.09 | 104.70 |
| B | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 4/1 GAL | MAOLA | R4122 | MILK WHL WHTE PLST CRRGTD | 512 | 1 | OZ | .030 | 15.12 | 15.12 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 2 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS JULIENNE RTU IMP REF | 80 | 1 | OZ | .266 | 21.30 | 42.60 |
| | 1 | CS | 6/24 OZ | POM | F0756 | JUICE POMEGRANATE 100% | 144 | 1 | OZ | .200 | 28.87 | 28.87 |
| | | | | | | * * FROZEN/ICE CREAM * | | | | | | |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | | | | | | * RESTAURANT SUPPLY * | | | | | | |
| | 1 | CS | 10/17.6 | ROLAND | A9294 | BISCUIT LADY FINGER 4" | 176 | 1 | OZ | .199 | 35.07 | 35.07 |
| | 1 | CS | 4/1 GAL | BAYVLY | M4080 | PEPPER CHERRY HOT SLICED | 512 | 1 | OZ | .078 | 39.70 | 39.70 |
| | 1 | CS | 2/2.5 LB | CULSEC | 23078 | NUT PINE | 80 | 1 | OZ | 1.436 | 114.89 | 114.89 |
| | 1 | CS | 12/15 OZ | L&P | 18910 | SAUCE STEAK TRADITIONAL | 180 | 1 | OZ | .241 | 43.45 | 43.45 |
| | 1 | EA | 19.5/OZ | CULSEC | 24234 | PEPPER BLACK WHOLE | 20 | 1 | OZ | .905 | 18.10 | 18.10 |
| | 1 | EA | 6/OZ | CULSEC | 24434 | THYME LEAVES WHOLE | 6 | 1 | OZ | 1.640 | 9.84 | 9.84 |
| B | 1 | *** | 1/6 OZ | MCCORM | AR499 | SPICE HERBS DE PROVENCE | 6 | 1 | OZ | 2.238 | 13.43 | 13.43 |
| B | 1 | *** | 1/5 LB | CULSEC | 22149 | HONEY EXTRA LIGHT AMBER GRD A 51% DOM | 80 | 1 | OZ | .210 | 16.77 | 16.77 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHSG | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| 32 | 44 | 43 | 1 | 8 | | 128 | 2357 | 107 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act of 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX    2.52

PAY THIS AMOUNT    6,578.09

ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/18/19



**Reinhart**
FOODSERVICE®
*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| | |
|---|---|
| **DATE** 02/18/19 | **INVOICE** 686049 | **SLM** 50 | **ACCT NO** 65847 |

| S H I P T O | TRAVINIA – CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 | S O L D T O | TRAVINIA – BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

| **PHONE NO** 434-244-3304 | **TRIP** 345 | **STOP** 050 | **PAGE** 1 |

**TERMS: 45 Day**
**SLM: 50 SANDERS, JOYCE**

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *** * * DRY GOODS * * *** | | | | | | |
| 1 | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | | .056 | 18.02 | 18.02 |
| 2 | 2 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | | .041 | 26.14 | 52.28 |
| 3 | 3 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | | .044 | 27.04 | 81.12 |
| 1 | 1 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | | .042 | 26.44 | 26.44 |
| 1 | 1 | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 320 | 1 | OZ | | .107 | 34.17 | 34.17 |
| 1 | 1 | CS | 12/28 OZ | TF/VF | R5590 | PEPPER RED WHOLE RSTD | 336 | 1 | OZ | | .096 | 32.15 | 32.15 |
| 1 | 1 | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | | .050 | 25.37 | 25.37 |
| 1 | 1 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | | .080 | 30.71 | 30.71 |
| 4 | 4 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | | .074 | 41.39 | 165.56 |
| 1 | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | | .086 | 66.34 | 66.34 |
| 2 | 2 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | | .285 | 91.35 | 182.70 |
| 1 | 1 | EA | 11/OZ | CULSEC | 24198 | PARSLEY FLAKES | 11 | 1 | OZ | | 1.394 | 15.33 | 15.33 |
| 1 | 1 | EA | 5/LB | CULSEC | 24116 | PEPPER BLACK CAFE GRIND 20 MESH | 80 | 1 | OZ | | .727 | 58.19 | 58.19 |
| 1 | 1 | CS | 5/GAL | COKE | 28374 | BEV SYRUP DIET COKE BGBX | 640 | 1 | OZ | | .125 | 80.30 | 80.30 |
| 1 | 1 | CS | 2.5/GAL | SEAGRM | H6708 | BEV SYRUP GING BGBX | 320 | 1 | OZ | | .131 | 41.85 | 41.85 |
| 1 | 1 | CS | 12/28 OZ | BASIC | 31176 | POTATO MASHED BTR REC | 336 | 1 | OZ | | .173 | 58.24 | 58.24 |
| | | | | | | *** * * FROZEN * * *** | | | | | | |
| 1 | 1 | CS | 15/LB | PCREEK | 40120 | BACON SNG/SL 18-22 SILVER FZ | 240 | 1 | OZ | | .183 | 43.92 | 43.92 |
| 1 | 1 | CS | 4/5 LB | FRERCH | AD646 | BEEF SHORT RIB BNLS CH WEIGHING 27.51 LBS @ | 16 | 1 | OZ | | .502 | 8.03 | 220.91 |
| 1 | 1 | CS | 10/LB | VILFRZ | 18868 | PEPPERONI SLCD PRK BF AVG 16 SL PER OZ 46 MM FZ | 160 | 1 | OZ | | .185 | 29.57 | 29.57 |
| 1 | 1 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | | .191 | 30.52 | 30.52 |
| 1 | 1 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | | .306 | 48.89 | 48.89 |
| 1 | 1 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING 10.99 LBS @ | 16 | 1 | OZ | | 1.008 | 16.12 | 177.16 |
| 2 | 2 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | | .173 | 27.65 | 55.30 |
| 1 | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | | .313 | 80.15 | 80.15 |
| 2 | 2 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | | .441 | 70.61 | 141.22 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

**TAX**

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**CONTINUED TO PAGE 2**

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



# Reinhart
## FOODSERVICE ®

*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/18/19

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/18/19 | 686049 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 050 | 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| | |
|---|---|
| S H I P T O | TRAVINIA - CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 |
| S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | UN | RC UN | | | |
| | 1 | CS | 10/LB | HDNBAY | 16190 | SWORDFISH STK 8 oz BNLS SKON VACPAK FZ | 160 | 1 | OZ | .459 | 73.39 | 73.39 |
| | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING   10.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 153.10 |
| 1 | | CS | 5/2 LB | CHEFSN | H3358 | SHRIMP WHTE RAW P&D 26-OUT | 160 | 1 | OZ | .345 | | |
| | 1 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI  SUB | 160 | 1 | OZ | .345 | 55.26 | 55.26 |
| | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 32.51 |
| | 2 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 106.98 |
| | 1 | CS | 9/12 CNT | ROTELA | 91068 | ROLL DINNER SLIDER 3" SL | 108 | 1 | EA | .247 | 26.64 | 26.64 |
| | 9 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 237.87 |
| | 2 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 73.14 |
| | 1 | CS | 10/32 OZ | BRICKF | 13936 | BREAD TEXAS TOAST WHITE 3/4" 20 SL FZ | 200 | 1 | EA | .176 | 35.15 | 35.15 |
| | 1 | CS | 4/84 OZ | KNGCHS | AR968 | CAKE DEVILS FUDGE 10" | 336 | 1 | OZ | .266 | 89.31 | 89.31 |
| | 2 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 85.72 |
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
| | 1 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 86.18 |
| | 1 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 43.91 |
| | 1 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.21 | 24.21 |
| | 6 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 261.54 |
| | | | | | | * *  REFRIGERATED  * * | | | | | | |
| | 2 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 93.18 |
| | 3 | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG  BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 69.12 |
| | 2 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 70.64 |
| B | 2 | *** | 1/5 LB | PACKER | E9179 | GARLIC WHOLE PEELED | 80 | 1 | OZ | .140 | 11.16 | 22.32 |
| | 2 | CS | 2/4 LB | EGLRDG | 50886 | TENDERLOIN BF WHL 4up CH WEIGHING   20.00 LBS @ N/STPSK IC 190A REF | 16 | 1 | OZ | 1.239 | 19.82 | 396.40 |
| | 1 | CS | 8/2 LB | ARMOUR | T0978 | SALAMI HARD SL MARGHERITA | 256 | 1 | OZ | .226 | 57.75 | 57.75 |
| | 1 | CS | 14/12 OZ | EGLRDG | 70886 | PORK CHOP 12oz BN/IN WEIGHING   11.09 LBS @ FRCHD 1 BONE IC REF | 16 | 1 | OZ | .400 | 6.40 | 70.98 |
| | 1 | CS | 12/3 OZ | FIORCI | R5728 | HAM PRSCTTO PSLCD 3oz REF | 36 | 1 | OZ | 1.016 | 36.58 | 36.58 |
| | 1 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 122.57 |
| | 2 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz W/BNSK | 640 | 1 | OZ | .175 | 112.07 | 224.14 |
| | 7 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 442.89 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .191 | 61.19 | 61.19 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3



Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/18/19

**Tidewater Division**

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/18/19 | 686049 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 050 | 3 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|----|----|-----|-----------|-----------|
| | 1 | CS | 4/5 LB | DAISY | B4238 | SOUR CREAM CULTURED 18% | 320 | 1 | OZ | .079 | 25.17 | 25.17 |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 196.78 |
| | 2 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .292 | 14.03 | 28.06 |
| | 1 | CS | 10/LB | CSMRKT | 27466 | CHEESE FONT WHEEL REF | 16 | 1 | OZ | .233 | | |
| | | | | | | WEIGHING        9.67 LBS @ | | | | | 3.72 | 35.97 |
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF | 16 | 1 | OZ | .188 | | |
| | | | | | | WEIGHING       28.60 LBS @ | | | | | 3.01 | 86.09 |
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .136 | 65.12 | 130.24 |
| B | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 15/2 LB | PAPTTI | 73386 | EGG LQ YOLK N/M&W NSA | 480 | 1 | OZ | .106 | 51.00 | 51.00 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 12/8.8OZ | LOVBTS | R8546 | BEETS CKD RTU REF | 105 | 1 | OZ | .196 | 20.53 | 20.53 |
| | 1 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS | 80 | 1 | OZ | .266 | 21.30 | 21.30 |
| | | | | | | JULIENNE RTU IMP REF | | | | | | |
| | | | | | | * * FROZEN/ICE CREAM * | | | | | | |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | | | | | | * RESTAURANT SUPPLY * | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 2 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| | 1 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6OZ | 192 | 1 | OZ | .084 | 16.07 | 16.07 |
| | 1 | CS | 6/17 OZ | EVRLIT | 87762 | FOOD RELEASE SOYBEAN GOLD | 102 | 1 | OZ | .292 | 29.77 | 29.77 |
| | | | | | | HIGH HEAT SPRAY AERO ZTF | | | | | | |
| | 1 | EA | 26/OZ | CULSEC | 24222 | BASIL LEAVE WHOLE SWEET | 26 | 1 | OZ | 1.051 | 27.32 | 27.32 |
| | | | | | | BULK | | | | | | |
| | 1 | EA | 19.5/OZ | CULSEC | 24234 | PEPPER BLACK WHOLE | 20 | 1 | OZ | .905 | 18.10 | 18.10 |
| | 1 | EA | 36/OZ | CULSEC | 24096 | SALT ONION | 36 | 1 | OZ | .260 | 9.35 | 9.35 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 26 | 43 | 40 | 2 | 10 | | 121 | 2204 | 98 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

**5,905.97**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



**Reinhart**
FOODSERVICE®

*Get it right from us.*

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/21/19

### Tidewater Division

****** I N V O I C E ******

|  |  |
|---|---|

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/21/19 | 687080 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| SHIP TO | SOLD TO |
|---------|---------|
| TRAVINIA - CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|----|----|-----|-----------|-----------|
| | | | | | | **\* \* \*   DRY GOODS   \* \* \*** | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | | 18.02 | 18.02 |
| | 1 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | | 18.02 | 18.02 |
| | 2 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | | 26.14 | 52.28 |
| | 2 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | | 27.04 | 54.08 |
| | 1 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | | 26.44 | 26.44 |
| | 1 | CS | 6/88 OZ | VILFRZ | 10236 | ARTICHOKE HRT QTRD I/ WTR IMPORT CANNED | 608 | 1 | OZ | | 58.29 | 58.29 |
| | 2 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | | 17.10 | 34.20 |
| B | 1 | CS | 4/1 GAL | SCHWRZ | T3542 | PEPPER BANANA RING MILD | 512 | 1 | OZ | | 38.96 | 38.96 |
| B | 1 | CS | 4/1 GAL | CULSEC | 24574 | MAYONNAISE CRMY HVYDTY | 512 | 1 | OZ | | 27.74 | 27.74 |
| | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | | 25.37 | 25.37 |
| | 3 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | | 41.39 | 124.17 |
| | 1 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | | 91.35 | 91.35 |
| | 1 | CS | 2/2.5 LB | CULSEC | 23044 | WALNUT HALVES & PCS RAW | 80 | 1 | OZ | | 36.36 | 36.36 |
| B | 1 | CS | 2/25 LB | CULSEC | 27636 | FLOUR ALPRP H&R BLCH ENR | 800 | 1 | OZ | | 16.90 | 16.90 |
| | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | | 31.19 | 31.19 |
| | | | | | | **\* \* \*   FROZEN   \* \* \*** | | | | | | |
| | 2 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | | 30.52 | 61.04 |
| | 1 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | | 48.89 | 48.89 |
| | 1 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING 10.10 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 162.81 |
| | 1 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING FZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | | 27.65 | 27.65 |
| | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | | 80.15 | 80.15 |
| | 2 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | | 70.61 | 141.22 |
| | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | | 22.43 | 67.29 |
| | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING 10.00 LBS @ IQF WILD | 160 | 1 | OZ | | 15.31 | 153.10 |
| | 2 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | | 53.49 | 106.98 |
| | 1 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | | 30.23 | 30.23 |
| | 9 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | | 26.43 | 237.87 |
| | 1 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | | 36.57 | 73.14 |
| | 1 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | | 42.86 | 42.86 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHSG | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| | | | | | | | | |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

| TAX |
|-----|
| |

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    2

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

**Reinhart**
FOODSERVICE ®

*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/21/19

**Tidewater Division**

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/21/19 | 687080 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA – CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA – BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
| | 2 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 172.36 |
| | 1 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 43.91 |
| | 2 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.21 | 48.42 |
| | 6 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 261.54 |
| | 1 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 55.26 |
| | | | | | | **  *  REFRIGERATED  *  *  *** | | | | | | |
| | 1 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 46.59 |
| | 1 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .133 | 21.22 | 21.22 |
| | 1 | CS | 2/5 LB | RPRCUT | T8886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | 37.27 | 37.27 |
| | 1 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 35.32 |
| | 2 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 51.54 |
| B | 2 | *** | 1/5 LB | PACKER | E9179 | GARLIC WHOLE PEELED | 80 | 1 | OZ | .140 | 11.16 | 22.32 |
| | 1 | CS | 50/LB | MRKESS | R6408 | POTATO 6 OZAVG IDH RUS #2 | 800 | 1 | OZ | .024 | 18.89 | 18.89 |
| | | | | | | CONTRACT PRICE FRESH | | | | | | |
| | 1 | CS | 5/LB | PACKER | 78698 | SHALLOT WHOLE PEELED | 80 | 1 | OZ | .220 | 17.62 | 17.62 |
| | 1 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH | 16 | 1 | OZ | 1.239 | | 169.46 |
| | | | | | | N/STPSK IC 190A REF   WEIGHING      8.55 LBS @ | | | | | 19.82 | |
| | 1 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | 61.87 | 61.87 |
| | 1 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 122.57 |
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW | 16 | 1 | OZ | .066 | | 53.72 |
| | | | | | | WEIGHING      51.16 LBS @ | | | | | 1.05 | |
| B | 6 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 379.62 |
| | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED | 320 | 1 | OZ | .191 | 61.19 | 61.19 |
| | | | | | | IMP BAG REF | | | | | | |
| | 1 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 98.39 |
| | 1 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .292 | 14.03 | 14.03 |
| | 1 | CS | 10/LB | CSMRKT | 27466 | CHEESE FONT WHEEL REF | 16 | 1 | OZ | .233 | | 40.92 |
| | | | | | | WEIGHING      11.00 LBS @ | | | | | 3.72 | |
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF | 16 | 1 | OZ | .188 | | 90.51 |
| | | | | | | WEIGHING      30.07 LBS @ | | | | | 3.01 | |
| | 1 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .136 | 65.12 | 65.12 |
| | 1 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 46.53 |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| | 1 | CS | 2/3 LB | GRANDE | L3794 | CHEESE MOZZ FR BALL 1/3oz | 96 | 1 | OZ | .279 | 26.80 | 26.80 |
| | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| B | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 15/DZ | FAIRMD | L3694 | EGG SHL ON WHTE LG GRD AA | 180 | 1 | EA | .110 | 19.82 | 19.82 |
| | | | | | | LOOSE PACK REF | | | | | | |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE   3

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ▉▉▉▉▉▉

Delv Date: 02/21/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/21/19 | 687080 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 3 |

TERMS: 45 Day
**SLM: 50 SANDERS, JOYCE**

S H I P T O
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | 1 UN | RC UN | | | |
| | 1 | CS | 9/.5 GAL | MAOLA | T3374 | BUTTERMILK F/F BAKERS | 576 | 1 | OZ | .030 | 17.54 | 17.54 |
| | 1 | CS | 4/1 GAL | ORISLD | H7358 | JUICE ORG 100% FR SQZD | 512 | 1 | OZ | .082 | 41.87 | 41.87 |
| | | | | | | **  FROZEN/ICE CREAM  ** | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ | 16 | 1 | OZ | .112 | | |
| | | | | | | WEIGHING     40.40 LBS @ | | | | | 1.79 | 72.32 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | | | | | | **  RESTAURANT SUPPLY  ** | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6oz | 192 | 1 | OZ | .084 | 16.07 | 16.07 |
| | 1 | CS | 12/15 OZ | L&P | 18910 | SAUCE STEAK TRADITIONAL | 180 | 1 | OZ | .241 | 43.45 | 43.45 |
| | 1 | EA | 12/OZ | CULSEC | 24018 | PEPPER RED CRUSHED | 12 | 1 | OZ | .833 | 10.00 | 10.00 |
| B | 1 | *** | 1/5 LB | CULSEC | 22149 | HONEY EXTRA LIGHT AMBER | 80 | 1 | OZ | .210 | 16.77 | 16.77 |
| | | | | | | GRD A 51% DOM | | | | | | |
| | 1 | S/O | 8/60 OZ | OCSPRY | 12196 | JUICE GRAPEFRUIT RUBY RD | 480 | 1 | OZ | .051 | 24.63 | 24.63 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| 20 | 40 | 34 | 2 | 6 | | 102 | 1875 | 83 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

4,382.38

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ████████

Delv Date: 02/25/19

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/25/19 | 687808 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 040 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| QUANTITY | | | | | | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | | # OF RU | UN | RC UN | | | |
| | | | | | | **\* \* \* DRY GOODS \* \* \*** | | | | | | |
| 1 | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 2 | 2 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| 1 | 1 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 26.44 |
| 1 | 1 | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 320 | 1 | OZ | .107 | 34.17 | 34.17 |
| 1 | 1 | CS | 12/28 OZ | TF/VF | R5590 | PEPPER RED WHOLE RSTD | 336 | 1 | OZ | .096 | 32.15 | 32.15 |
| 1 | 1 | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| 1 | 1 | CS | 2/5 L | VILFRZ | F6472 | VINEGAR BALSAMIC MODENA | 336 | 1 | OZ | .097 | 32.69 | 32.69 |
| 1 | 1 | CS | 4/1 GAL | CULSEC | 37686 | VINEGAR WINE RED FLVD DISTILLED 5% | 512 | 1 | OZ | .036 | 18.36 | 18.36 |
| 2 | 2 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 61.42 |
| 3 | 3 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 124.17 |
| 1 | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| 1 | 1 | EA | 24/OZ | CULSEC | 24252 | OREGANO LEAVES WHOLE BULK | 24 | 1 | OZ | 1.024 | 24.58 | 24.58 |
| 1 | 1 | CS | 12/3 LB | DIACRY | 33428 | SALT KOSHER BOX | 576 | 1 | OZ | .061 | 34.95 | 34.95 |
| 1 | 1 | CS | 5/GAL | COKE | 28172 | BEV SYRUP COCA COLA BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| 1 | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| | | | | | | **\* \* \* FROZEN \* \* \*** | | | | | | |
| 1 | 1 | CS | 4/5 LB | FRERCH | AD640 | BEEF SHORT RIB BNLS CH WEIGHING 24.72 LBS @ | 16 | 1 | OZ | .514 | 8.23 | 203.45 |
| 2 | 2 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 61.04 |
| 1 | 1 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING 10.05 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 162.01 |
| 2 | 2 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 141.22 |
| 1 | 1 | CS | 10/LB | HDNBAY | 16190 | SWORDFISH STK 8 oz BNLS SKON VACPAK FZ | 160 | 1 | OZ | .459 | 73.39 | 73.39 |
| 3 | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 67.29 |
| 1 | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING 10.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 153.10 |
| 1 | 1 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 53.49 |
| 1 | 1 | CS | 20/CNT | ACEBKY | BP190 | BAGUETTE 21" PARBKD FZ | 20 | 1 | EA | 1.512 | 30.23 | 30.23 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE 2



**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▓▓▓▓▓▓

Delv Date: 02/25/19

**FOODSERVICE** ®

*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/25/19 | 687808 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 040 | 2 |

TERMS: 45 Day

SLM: 50 SANDERS, JOYCE

S H I P   T O
TRAVINIA – CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D   T O
TRAVINIA – BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 237.87 |
| | 2 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 73.14 |
| | 1 | CS | 10/32 OZ | BRICKF | 13936 | BREAD TEXAS TOAST WHITE 3/4" 20 SL FZ | 200 | 1 | EA | .176 | 35.15 | 35.15 |
| | 1 | CS | 6/49 OZ | CHEFPR | 62086 | PIE APPLE HI 10" UNSL RTB | 294 | 1 | OZ | .154 | 45.34 | 45.34 |
| | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
| | 1 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 86.18 |
| | 1 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 43.91 |
| | 2 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.27 | 48.54 |
| | 6 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 261.54 |
| | 1 | CS | 16/LB | BRICKF | 17858 | DOUGH CKY CHOCHIP PR/P BS AVG 170/1.5 OZ FZ | 256 | 1 | OZ | .124 | 31.83 | 31.83 |
| | 2 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 110.52 |
| | | | | | | * * REFRIGERATED * * * | | | | | | |
| | 1 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .133 | 21.22 | 21.22 |
| | 1 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 35.32 |
| | 1 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 25.77 |
| B | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .113 | 36.02 | 36.02 |
| | 1 | CS | 5/LB | PACKER | 78698 | SHALLOT WHOLE PEELED | 80 | 1 | OZ | .220 | 17.62 | 17.62 |
| | 2 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH | 16 | 1 | OZ | 1.239 | 19.82 | 189.28 |
| | | | | | | WEIGHING    9.55 LBS @ N/STPSK IC 190A REF | | | | | | |
| | 1 | CS | 6/2 LB | BRDRDY | 37614 | PASTRAMI BTM RND SL .67 | 192 | 1 | OZ | .371 | 71.21 | 71.21 |
| | 1 | CS | 14/12 OZ | EGLRDG | 70886 | PORK CHOP 12oz BN/IN | 16 | 1 | OZ | .400 | 6.40 | 72.00 |
| | | | | | | WEIGHING    11.25 LBS @ FRCHD 1 BONE TO REF | | | | | | |
| 1 | | CS | 12/3 OZ | FIORCI | R5728 | HAM PRSCTTO PSLCD 3oz ROUT | 36 | 1 | OZ | 1.016 | | |
| | 1 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 122.57 |
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW | 96 | 1 | OZ | .066 | 1.05 | 54.60 |
| | | | | | | WEIGHING    52.00 LBS @ | | | | | | |
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| B | 6 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 379.62 |
| | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .191 | 61.19 | 61.19 |
| 1 | | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 98.39 |
| | | CS | 2/5 LB | CSMRKT | 13070 | CHEESE GOUDA LOAF SMKD OUT REF | 16 | 1 | OZ | .206 | | |
| | 1 | CS | 4/6+ LB | GLCHSE | L3834 | CHEESE GOUDA SMKD REF    SUB | 16 | 1 | OZ | .183 | 2.93 | 71.11 |
| | | | | | | WEIGHING    24.27 LBS @ | | | | | | |
| | 2 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .292 | 14.03 | 28.06 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮

Delv Date: 02/25/19

# Reinhart
## FOODSERVICE ®
### *Get it right from us.*

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/25/19 | 687808 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 040 | 3 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S H I P T O
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D T O
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .140 | 67.22 | 134.44 |
| | 1 | CS | 2/6 LB | RTHKSE | AV524 | CHEESE BLUE BTRMLK WHEEL | 16 | 1 | OZ | .417 | | 92.18 |
| | | | | | | WEIGHING     13.82 LBS @ | | | | | 6.67 | |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| | 1 | CS | 15/DZ | FAIRMD | L3694 | EGG SHL ON WHTE LG GRD AA | 180 | 1 | EA | .096 | 17.27 | 17.27 |
| | | | | | | LOOSE PACK REF | | | | | | |
| | 1 | CS | 4/1 GAL | MAOLA | R4122 | MILK WHL WHITE PLST CRRGTD | 512 | 1 | OZ | .030 | 15.12 | 15.12 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 12/8.8OZ | LOVBTS | R8546 | BEETS CKD RTU REF | 105 | 1 | OZ | .196 | 20.53 | 20.53 |
| | | | | | | **  *  FROZEN/ICE CREAM  *** | | | | | | |
| B | 1 | CS | 4/5 LB | CULART | D2730 | BASE GLACE DE VEAU | 320 | 1 | OZ | .784 | 250.87 | 250.87 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | 1 | CS | 16/LB | BRICKF | 17868 | DOUGH CKY OATMEAL RAISIN | 255 | 1 | OZ | .124 | 31.57 | 31.57 |
| | | | | | | PR/P BS AVG 170/1.5 OZ FZ | | | | | | |
| | | | | | | **  *  RESTAURANT SUPPLY  *** | | | | | | |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 1 | CS | 24/12 OZ | HUNTS | 33832 | PASTE TOMATO | 288 | 1 | OZ | .132 | 38.02 | 38.02 |
| | 1 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 17.87 |
| | 1 | CS | 6/17 OZ | EVRLIT | 87762 | FOOD RELEASE SOYBEAN GOLD | 102 | 1 | OZ | .292 | 29.77 | 29.77 |
| | | | | | | HIGH HEAT SPRAY AERO ZTF | | | | | | |
| B | 1 | CS | *** | MIYAKO | 16903 | GINGER PICKLED PINK SL | 128 | 1 | OZ | .192 | 24.63 | 24.63 |
| | 1 | EA | 16/OZ | CULSEC | 24188 | PAPRIKA GROUND | 16 | 1 | OZ | .613 | 9.80 | 9.80 |
| | 1 | EA | 6/OZ | CULSEC | 24434 | THYME LEAVES WHOLE | 6 | 1 | OZ | 1.640 | 9.84 | 9.84 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |
| | 1 | CS | 24/16.9 | SANPEL | H2580 | WATER MINERAL | 406 | 1 | OZ | .054 | 22.07 | 22.07 |
| | 1 | CS | 12/1 L | SANPEL | D7196 | WATER SPARKLING REG | 12 | 1 | EA | 1.527 | 18.32 | 18.32 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|
| 20 | 40 | 30 | 4 | 10 | | 104 | 1975 | 89 |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

4,938.03

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ▆▆▆▆▆▆▆

Delv Date: 02/26/19

### Tidewater Division

GOURMET FOODS DIRECT SH
785553471216
*DIRECT SHIP*
****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/26/19 | 688487 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 900 | 900 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|-----|-------|-----|-----------|-----------|
| | | | | | | * * * DRY GOODS * * * | | | | | | |
| | 1 | D/S | 5.5/LB | DOBLAD | KD602 | TOPPING CHOC DK FLT / THN | | 1 | | | 106.87 | 106.87 |

COPY

"The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received."

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 1 | | | | | | 1 | 6 | 1 |

TAX

106.87

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/28/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/28/19 | 689036 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S
H  TRAVINIA - CHARLOTTESVILL
I  STE 100
P  2075 BOND ST
T  CHARLOTTESVILLE VA 22901
O

S
O  TRAVINIA - BILL TO
L  301 MARKET CENTER DR
D
T  MORRISVILLE NC 27560
O

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|-----|-------|-----|------------|-----------|
| | | | | | | **\* \* \*   DRY GOODS   \* \* \*** | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 6/#10CAN | ASGCLS | F9144 | OLIVE  RIPE BLACK SLICED | 720 | 1 | OZ | .047 | 33.91 | 33.91 |
| | | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DOUT | 320 | 1 | OZ | .056 | | |
| 1 | 3 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 78.42 |
| | 2 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 54.08 |
| | 1 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 26.44 |
| | 1 | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 17.10 |
| | 1 | CS | 2/10 LB | MRIELA | BW450 | PASTA SPAGHETTI BRONZE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| B | 1 | CS | 4/1 GAL | SCHWRZ | T3542 | PEPPER BANANA RING MILD | 512 | 1 | OZ | .076 | 38.96 | 38.96 |
| | 1 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 25.37 |
| | 1 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 30.71 |
| | 3 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 124.17 |
| | 1 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 66.34 |
| | 1 | CS | 10/L | CRTOLV | B1710 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 91.35 |
| | 1 | CS | 5/LB | FISHER | E0620 | PECAN HALVES LG FCY RAW | 80 | 1 | OZ | .655 | 52.42 | 52.42 |
| | 1 | EA | 24/OZ | CULSEC | 24252 | OREGANO LEAVES WHOLE BULK | 24 | 1 | OZ | 1.024 | 24.58 | 24.58 |
| | 1 | EA | 11/OZ | CULSEC | 24198 | PARSLEY FLAKES | 11 | 1 | OZ | 1.394 | 15.33 | 15.33 |
| | 1 | EA | 5/LB | CULSEC | 24116 | PEPPER BLACK CAFE GRIND 20 MESH | 80 | 1 | OZ | .727 | 58.19 | 58.19 |
| | 1 | CS | 12/2 LB | DOMINO | 33166 | SUGAR BROWN LIGHT CANE | 384 | 1 | OZ | .069 | 26.58 | 26.58 |
| B | 1 | CS | 2/25 LB | CULSEC | 27636 | FLOUR ALPRP H&R BLCH ENR | 800 | 1 | OZ | .021 | 16.90 | 16.90 |
| | 1 | CS | 9/.5 GAL | DAILY | 23694 | DRINK MIX SWEET & SOUR | 576 | 1 | OZ | .092 | 53.03 | 53.03 |
| | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| | | | | | | **\* \* \*   FROZEN   \* \* \*** | | | | | | |
| | 1 | CS | 4/5 LB | FRERCH | AD648 | BEEF SHORT RIB BNLS CH    WEIGHING       30.54 LBS @ | 16 | 1 | OZ | .514 | 8.23 | 251.34 |
| | 2 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 61.04 |
| | 1 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | .306 | 48.89 | 48.89 |
| | 1 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ    WEIGHING        9.95 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 160.39 |
| | 1 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | .173 | 27.65 | 27.65 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| | | | | | | | | |

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**CONTINUED TO PAGE    2**

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▓▓▓▓▓▓

Delv Date: 02/28/19

# Reinhart
## FOODSERVICE®
*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/28/19 | 689036 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 2 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| S H I P T O | TRAVINIA - CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 | S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |
|---|---|---|---|

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | | | | | | # OF RU | UN | RC UN | | | |
|  | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | .313 | 80.15 | 80.15 |
|  | 3 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 211.83 |
|  | 1 | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |
|  | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 67.29 |
|  | 1 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING    10.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 153.10 |
|  | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 32.51 |
|  | 2 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT | 384 | 1 | OZ | .139 | 53.49 | 106.98 |
|  | 1 | CS | 9/12 CNT | ROTELA | 91068 | ROLL DINNER SLIDER 3" SL | 108 | 1 | EA | .247 | 26.64 | 26.64 |
|  | 10 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 264.30 |
|  | 2 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 73.14 |
|  | 1 | CS | 10/32 OZ | BRICKF | 13936 | BREAD TEXAS TOAST WHITE 3/4" 20 SL FZ | 200 | 1 | EA | .176 | 35.15 | 35.15 |
|  | 1 | CS | 4/84 OZ | KNGCHS | AR968 | CAKE DEVILS FUDGE 10" | 336 | 1 | OZ | .266 | 89.31 | 89.31 |
|  | 2 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 85.72 |
|  | 1 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 26.39 |
|  | 1 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 86.18 |
|  | 1 | CS | 2/3 LB | JOSEPH | A2420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 43.91 |
|  | 1 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.27 | 24.27 |
|  | 7 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 305.13 |
|  | 3 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 165.78 |
|  |  |  |  |  |  | * *  REFRIGERATED * * * |  |  |  |  |  |  |
|  | 2 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 93.18 |
|  | 1 | CS | 10/LB | GDROOT | 25686 | TOMATO CHERRY BULK FRESH | 160 | 1 | OZ | .133 | 21.22 | 21.22 |
|  | 2 | CS | 2/2 LB | MRKRSS | T6284 | SALAD URBAN BLND BBCHD WLD ARUG & BBKLS FRESH | 64 | 1 | OZ | .360 | 23.04 | 46.08 |
|  | 1 | CS | 2/5 LB | RPRCUT | T8886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | 37.27 | 37.27 |
|  | 2 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 70.64 |
|  | 2 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 51.54 |
|  | 1 | CS | 4/5 LB | PACKER | E9178 | GARLIC WHOLE PEELED | 320 | 1 | OZ | .113 | 36.02 | 36.02 |
|  | 1 | CS | 5/16 OZ | DANIEL | HP896 | PANCETTA SLCD 5/16 OZ EA | 80 | 1 | OZ | .517 | 41.36 | 41.36 |
|  | 2 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH WEIGHING    20.65 LBS @ N/STPSK IC 190A REF | 16 | 1 | OZ | 1.239 | 19.82 | 409.28 |
|  | 1 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | 61.87 | 61.87 |
|  | 2 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 245.14 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | | TAX |
|-----|-----|------|------|-----|------|-------|--------|------|---|-----|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    3

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/28/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 02/28/19 | 689036 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 3 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S
H
I
P
T
O

TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S
O
L
D
T
O

TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW WEIGHING     52.00 LBS @ | 16 | 1 | OZ | .066 | 1.05 | 54.60 |
| | 1 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 112.07 |
| | 6 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 379.62 |
| B | 1 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED IMP BAG REF | 320 | 1 | OZ | .192 | 61.55 | 61.55 |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 196.78 |
| | 2 | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA LOAF | 48 | 1 | OZ | .292 | 14.03 | 28.06 |
| | 1 | CS | 10/LB | CSMRKT | 27466 | CHEESE FONT WHEEL REF WEIGHING     10.60 LBS @ | 16 | 1 | OZ | .233 | 3.72 | 39.43 |
| | 1 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF WEIGHING     26.72 LBS @ | 16 | 1 | OZ | .182 | 2.91 | 77.76 |
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .140 | 67.22 | 134.44 |
| | 1 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 46.53 |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| B | 2 | CS | 2/10 LB | MAFRAN | D6342 | CHEESE PARMESAN REGGIANO WEIGHING     22.99 LBS @ | 16 | 1 | OZ | .534 | 8.55 | 196.56 |
| | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 15/2 LB | PAPTTI | 73386 | EGG LQ YOLK N/M&W NSA | 480 | 1 | OZ | .106 | 51.00 | 51.00 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% REF | 384 | 1 | OZ | .114 | 43.64 | 43.64 |
| | 1 | CS | 12/8.8OZ | LOVBTS | R8546 | BEETS CKD RTU REF | 105 | 1 | OZ | .196 | 20.53 | 20.53 |
| | 2 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS JULIENNE RTU IMP REF | 80 | 1 | OZ | .266 | 21.30 | 42.60 |
| | 1 | CS | 5/16 OZ | DANIEL | L9758 | HAM PRSCTTO SLCD 3.5x8" | 80 | 1 | OZ | .776 | 62.11 | 62.11 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV426 | CREAMER HALF & HALF REF | 384 | 1 | OZ | .063 | 24.19 | 24.19 |
| | | | | | | ** FROZEN/ICE CREAM * | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ WEIGHING     40.30 LBS @ | 16 | 1 | OZ | .112 | 1.79 | 72.14 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | | | | | | * RESTAURANT SUPPLY * | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | CS | 3/6.6 LB | ROLAND | PA360 | BREAD CRUMB PANKO | 316 | 1 | OZ | .123 | 38.97 | 38.97 |
| | 1 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 17.87 |
| | 1 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6oz | 192 | 1 | OZ | .084 | 16.07 | 16.07 |
| | 1 | CS | 6/17 OZ | EVRLIT | 87762 | FOOD RELEASE SOYBEAN GOLD HIGH HEAT SPRAY AERO ZTF | 102 | 1 | OZ | .292 | 29.77 | 29.77 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the perishable agricultural commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

CONTINUED

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    4

COPY

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

# Reinhart
## FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 02/28/19

## Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 02/28/19 | 689036 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 4 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S H I P  T O:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D  T O:
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|---------|-----|-------|-----|-----------|-----------|
| | 1 | CS | 12/15 OZ | L&P | 18910 | SAUCE STEAK TRADITIONAL | 180 | 1 | OZ | .241 | 43.45 | 43.45 |
| | 1 | EA | 26/OZ | CULSEC | 24222 | BASIL LEAVE WHOLE SWEET BULK | 26 | 1 | OZ | 1.051 | 27.32 | 27.32 |
| | 1 | EA | 7.25/LB | CULSEC | 24472 | GARLIC GRANULATED | 116 | 1 | OZ | .521 | 60.44 | 60.44 |
| | 1 | EA | 16/OZ | CULSEC | 24188 | PAPRIKA GROUND | 16 | 1 | OZ | .613 | 9.80 | 9.80 |
| | 1 | EA | 12/OZ | CULSEC | 24018 | PEPPER RED CRUSHED | 12 | 1 | OZ | .833 | 10.00 | 10.00 |
| B | 1 | *** | 1/6 OZ | MCCORM | AR499 | SPICE HERBS DE PROVENCE | 6 | 1 | OZ | 2.238 | 13.43 | 13.43 |
| | 1 | EA | 36/OZ | CULSEC | 24096 | SALT ONION | 36 | 1 | OZ | .260 | 9.35 | 9.35 |
| B | 1 | *** | 1/5 LB | CULSEC | 22149 | HONEY EXTRA LIGHT AMBER GRD A 51% DOM | 80 | 1 | OZ | .210 | 16.77 | 16.77 |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 28 | 49 | 46 | 3 | 14 | | 140 | 2473 | 108 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

6,636.51

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

PO#:rec-oos BA786



**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID:

Delv Date: 03/01/19

**Tidewater Division**

**\*\*\*\*\*\* I N V O I C E \*\*\*\*\*\***

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 03/01/19 | 689241 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 330 | 020 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

SHIP TO:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

SOLD TO:
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY | | | | | | | PORTION | | | | | |
| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | OF UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|------|-------|-------|-----|-----------|-----------|
| | | | | | | **\* \* \*  DRY GOODS  \* \* \*** | | | | | | |
| 1 | | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHSG | TOTAL | WEIGHT | CUBE | *The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.* | TAX |
|-----|-----|------|------|-----|------|-------|--------|------|---|-----|
| 1 | | | | | | 1 | 20 | 1 | | |

TAX
18.02

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757)538-8000
(800)868-4517

# Reinhart
## FOODSERVICE®
*Get it right from us.*

### Tidewater Division

Fed ID: ▮▮▮▮

Delv Date: 03/04/19

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 03/04/19 | 689955 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 1 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

**SHIP TO**
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

**SOLD TO**
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| | QUANTITY | | | | | | PORTION | | | T A X | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | | UNIT PRICE | EXTENSION |
| | | | | | | **\* \* \* DRY GOODS \* \* \*** | | | | | | |
| B | 1 | CS | 24/13 OZ | CENTO | BN810 | ANCHOVY FLAT IMPORT | 312 | 1 | OZ | .416 | 129.87 | 129.87 |
| | 2 | CS | 2/10 LB | MRIELA | BW446 | PASTA CAPELLINI | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| | 3 | CS | 20/1 LB | LORO | MJ556 | PASTA CAVATAPPI | 320 | 1 | OZ | .056 | 17.87 | 53.61 |
| | 3 | CS | 2/10 LB | MRIELA | BA786 | PASTA FARFALLE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 53.61 |
| | 1 | CS | 120/CNT | BELINO | H2820 | CANNOLI SHELL SMALL .4 OZ | 120 | 1 | EA | .238 | 28.52 | 28.52 |
| | 4 | CS | 6/#10CAN | FULRED | 12172 | SAUCE TOMATO | 636 | 1 | OZ | .041 | 26.14 | 104.56 |
| | 3 | CS | 6/#10CAN | FULRED | B9726 | TOMATO DICED I/ JUICE | 612 | 1 | OZ | .044 | 27.04 | 81.12 |
| | 3 | CS | 6/#10CAN | FULRED | 12136 | TOMATO FIL PLD I/ JUICE | 636 | 1 | OZ | .042 | 26.44 | 79.32 |
| | 2 | CS | 2/#10CAN | ROLAND | AW490 | PEPPER RD SWT PETITE | 302 | 1 | OZ | .107 | 34.17 | 68.34 |
| | 2 | CS | 12/28 OZ | TF/VF | R5590 | PEPPER RED WHOLE RSTD | 336 | 1 | OZ | .096 | 32.15 | 64.30 |
| | 2 | CS | 2/10 LB | MRIELA | T7028 | PASTA FETTUCCINE | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| | 3 | CS | 6/12 OZ | HRTPST | D9810 | PASTA PENNE RIGATE G/F | 96 | 1 | OZ | .178 | 17.10 | 51.30 |
| | 2 | CS | 2/10 LB | MRIELA | BW450 | PASTA SPAGHETTI BRONZE | 320 | 1 | OZ | .056 | 17.87 | 35.74 |
| B | 1 | CS | 4/1 GAL | SCHWRZ | T3542 | PEPPER BANANA RING MILD | 512 | 1 | OZ | .076 | 38.96 | 38.96 |
| B | 1 | CS | 4/1 GAL | CULSEC | 24574 | MAYONNAISE CRMY HVYDTY | 512 | 1 | OZ | .054 | 27.90 | 27.90 |
| | 1 | CS | 2/5 L | VILFRZ | F6472 | VINEGAR BALSAMIC MODENA | 336 | 1 | OZ | .097 | 32.69 | 32.69 |
| | 2 | CS | 4/1 GAL | ROLAND | 19652 | WINE CHABLIS COOKING | 512 | 1 | OZ | .050 | 25.37 | 50.74 |
| | 3 | CS | 3/1 GAL | EVRICH | 71022 | OIL BUTTER ALTERNATIVE LQ ZTF JUG | 384 | 1 | OZ | .080 | 30.71 | 92.13 |
| | 6 | CS | 35/LB | EVRFRY | CA064 | OIL FRYING LQ CANOLA PREM HIGH OLEIC ZTF | 560 | 1 | OZ | .074 | 41.39 | 248.34 |
| | 2 | CS | 6/1 GAL | STEVIE | T2570 | OIL CANOLA/OLIVE 80/20 | 768 | 1 | OZ | .086 | 66.34 | 132.68 |
| | 2 | CS | 10/L | CRTOLV | B1740 | OIL OLIVE XVRGN 100% DOM | 320 | 1 | OZ | .285 | 91.35 | 182.70 |
| | 1 | CS | 5/LB | FISHER | E0620 | PECAN HALVES LG FCY RAW | 80 | 1 | OZ | .655 | 52.42 | 52.42 |
| | 1 | CS | 2/2.5 LB | CULSEC | 23044 | WALNUT HALVES / PCS RAW | 80 | 1 | OZ | .455 | 36.36 | 36.36 |
| | 1 | EA | 24/OZ | CULSEC | 24252 | OREGANO LEAVES WHOLE BULK | 24 | 1 | OZ | 1.024 | 24.58 | 24.58 |
| | 1 | EA | 11/OZ | CULSEC | 24198 | PARSLEY FLAKES | 11 | 1 | OZ | 1.394 | 15.33 | 15.33 |
| | 1 | EA | 5/LB | CULSEC | 24116 | PEPPER BLACK CAFE GRIND 20 MESH | 80 | 1 | OZ | .727 | 58.19 | 58.19 |
| B | 1 | CS | 2/25 LB | CULSEC | 27636 | FLOUR ALPRP H&R BLCH ENR | 800 | 1 | OZ | .021 | 17.01 | 17.01 |
| | 1 | CS | 2/24 CNT | DOLE | 11170 | JUICE P/APLE 100% UNSWTN | 288 | 1 | OZ | .071 | 20.40 | 20.40 |
| | 2 | CS | 5/GAL | COKE | 28372 | BEV SYRUP COCA COLA BGBX | 640 | 1 | OZ | .125 | 80.30 | 160.60 |
| | 2 | CS | 5/GAL | COKE | 28374 | BEV SYRUP DIET COKE BGBX | 640 | 1 | OZ | .125 | 80.30 | 160.60 |
| | 2 | CS | 2.5/GAL | SEAGRM | H6708 | BEV SYRUP GING BGBX | 320 | 1 | OZ | .131 | 41.85 | 83.70 |
| | 1 | CS | 5/GAL | COKE | B7108 | BEV SYRUP MR. PIBB EXTRA | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| | 1 | CS | 5/GAL | SPRITE | 28376 | BEV SYRUP SPRITE BGBX | 640 | 1 | OZ | .125 | 80.30 | 80.30 |
| B | 2 | \*\*\* | 1/.5 GAL | BHRVST | 16559 | CHERRY MAR W/ STEM LG | 64 | 1 | OZ | .218 | 13.97 | 27.94 |
| | 1 | CS | 6/111 OZ | BUSH | R6868 | BEAN GREAT NORTHERN FANCY | 666 | 1 | OZ | .032 | 21.24 | 21.24 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

**TAX**

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    2

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



**Reinhart**
FOODSERVICE ®
*Get it right from us.*

Fed ID: ▮▮▮▮▮

Delv Date: 03/04/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 03/04/19 | 689955 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 2 |

TERMS: 45 Day

SLM: 50 SANDERS, JOYCE

S
H
I
P
T
O

TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S
O
L
D
T
O

TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|-------|------|------|------|-------|-------------|-------------|------|-----|-------|-----|-----------|-----------|
| | 1 | CS | 50/LB | CULSEC | 28182 | SUGAR GRNLTD CANE XFN BULK | 800 | 1 | OZ | .039 | 31.19 | 31.19 |
| | | | | | | * * * FROZEN * * * | | | | | | |
| | 3 | CS | 4/5 LB | FRERCH | AD648 | BEEF SHORT RIB BNLS CH WEIGHING     94.74 LBS @ | 16 | 1 | OZ | .514 | 8.23 | 779.71 |
| | 1 | CS | 10/LB | VILFRZ | 18868 | PEPPERONI SLCD PRK BF AVG 16 SL PER OZ 46 MM FZ | 160 | 1 | OZ | .185 | 29.57 | 29.57 |
| | 5 | CS | 2/5 LB | FONTAN | B9230 | SAUSAGE ITAL SWEET ROPE | 160 | 1 | OZ | .191 | 30.52 | 152.60 |
| | 2 | CS | 2/5 LB | STRAUS | R6846 | VEAL GRND BUK FINE CH | 160 | 1 | OZ | .302 | 48.39 | 96.78 |
| | 2 | CS | 8/CNT | STRAUS | AP010 | VEAL BUTT TENDER 2 OZ WEIGHING     20.78 LBS @ | 16 | 1 | OZ | 1.008 | 16.12 | 334.97 |
| | 4 | CS | 2/5 LB | VILFRZ | 17730 | TOPPING PIZ SAU ITAL FC AVG 12 cnt/OZ FZ | 160 | 1 | OZ | .173 | 27.65 | 110.60 |
| | 1 | CS | 16/LB | CULART | D2728 | BASE GLACE DE VEAU DEMI | 256 | 1 | OZ | .313 | 80.15 | 80.15 |
| | 5 | CS | 4/2.5 LB | PANPES | R4452 | CALAMARI T&T 3-5" FCLN | 160 | 1 | OZ | .441 | 70.61 | 353.05 |
| | 1 | CS | 10/LB | HDNBAY | 16190 | SWORDFISH STK 8 oz BNLS SKON VACPAK FZ | 160 | 1 | OZ | .459 | 73.39 | 73.39 |
| | 1 | CS | 10/LB | HDNBAY | 11244 | TILAPIA FIL 7-9 OZ SHLW SKND IVP FZ | 160 | 1 | OZ | .205 | 32.85 | 32.85 |
| | 3 | CS | 10/1 LB | HDNBAY | 13910 | MUSSEL IN SHL 23-29 CNT CKD VACPAK FZ | 160 | 1 | OZ | .140 | 22.43 | 67.29 |
| | 2 | CS | 2/5 LB | NAUTIF | 12430 | SCALLOP SEA DRY U-10 AMO WEIGHING     20.00 LBS @ IQF WILD | 160 | 1 | OZ | .096 | 15.31 | 306.20 |
| 3 | 1 | CS | 3/GAL | BBUNNY | 77716 | ICE CREAM VAN BEAN FZ | 208 | 1 | OZ | .156 | 32.51 | 32.51 |
| | 1 | CS | 24/LB | JOSEPH | BK680 | RISOTTO CHICK BRTH KIT PAR | 384 | 1 | OZ | .139 | 53.49 | 53.49 |
| | 1 | CS | 9/12 CNT | ROTELA | 91068 | ROLL DINNER SLIDER 3" FZ | 108 | 1 | EA | .247 | 26.64 | 26.64 |
| | 17 | CS | 45/4.9OZ | ACEBKY | B5542 | BREAD FOCACCIA CLUSTER FZ | 45 | 1 | EA | .587 | 26.43 | 449.31 |
| | 3 | CS | 60/CNT | ACEBKY | HR620 | BREAD SCHIACCIATA HERB | 60 | 1 | EA | .610 | 36.57 | 109.71 |
| | 1 | CS | 4/84 OZ | KNGCHS | AR968 | CAKE DEVILS FUDGE 10" | 336 | 1 | OZ | .266 | 89.31 | 89.31 |
| | 1 | CS | 6/49 OZ | CHEFPR | 62086 | PIE APPLE HI 10" UNSL RTB | 294 | 1 | OZ | .154 | 45.34 | 45.34 |
| | 7 | CS | 2/3 LB | JOSEPH | AF270 | PASTA RAV PORTABELLO MR | 96 | 1 | OZ | .446 | 42.86 | 300.02 |
| | 2 | CS | 10/LB | JOSEPH | N5242 | PASTA SHEET FZ | 160 | 1 | OZ | .165 | 26.39 | 52.78 |
| | 6 | CS | 2/3 LB | JOSEPH | 26836 | RAVIOLI LOBSTER SAFFRON | 96 | 1 | OZ | .898 | 86.18 | 517.08 |
| | 5 | CS | 2/3 LB | JOSEPH | A7420 | RAVIOLI SAU BROCLN LG SQ | 96 | 1 | OZ | .457 | 43.91 | 219.55 |
| | 4 | CS | 12/1 LB | GLDNTG | V3598 | WONTON WRAPPER 3.5x3.5 FZ | 192 | 1 | OZ | .126 | 24.27 | 97.08 |
| B | 13 | CS | 6/4 LB | JOSEPH | B9424 | SAUCE CREAM FZ | 384 | 1 | OZ | .114 | 43.59 | 566.67 |
| | 1 | CS | 6/30 OZ | ARMNIN | 24994 | SAUCE PESTO BASIL FZ | 180 | 1 | OZ | .338 | 60.77 | 60.77 |
| | 1 | CS | 4/45 OZ | SWTSTR | 64610 | BAR VRTY #1 8x12 UNSL | 180 | 1 | OZ | .361 | 65.04 | 65.04 |
| | 5 | CS | 5/2 LB | DIRSRC | CM342 | SHRIMP WHITE VANNAMEI | 160 | 1 | OZ | .345 | 55.26 | 276.30 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|

*The perishable agricultural commodities listed on this
invoice are sold subject to the statutory trust authorized
by section 5(c) of the Perishable Agricultural Commodities
Act 1930 (7 U.S.C. 499e(c)). The seller of these
commodities retains a trust claim over these commodities,
all inventories of food or other products derived from these
commodities, and any receivables or proceeds from the sale of
these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT

ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE     3

**Reinhart Foodservice, L.L.C.**
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

## Reinhart
### FOODSERVICE®
*Get it right from us.*

Fed ID: ▮▮▮▮▮

Delv Date: 03/04/19

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 03/04/19 | 689955 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 3 |

| | |
|---|---|
| S H I P T O | TRAVINIA - CHARLOTTESVILL STE 100 2075 BOND ST CHARLOTTESVILLE VA 22901 |
| S O L D T O | TRAVINIA - BILL TO 301 MARKET CENTER DR MORRISVILLE NC 27560 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **  *  REFRIGERATED  *  *  *** | | | | | | |
| | 2 | CS | 4/5 LB | PACKER | M3590 | BRUSSEL SPRT CLN & TRMD | 320 | 1 | OZ | .146 | 46.59 | 93.18 |
| | 1 | CS | 2/5 LB | RPRCUT | T8886 | SQUASH BTRNUT DC 3/4" | 160 | 1 | OZ | .233 | 37.27 | 37.27 |
| | 3 | CS | 4/3 LB | MARKON | K3030 | SALAD BLND HERITAGE FRESH | 192 | 1 | OZ | .184 | 35.32 | 105.96 |
| | 4 | CS | 5/LB | PACKER | H5842 | CARROT BABY W/ GRN TOP | 80 | 1 | OZ | .322 | 25.77 | 103.08 |
| | 1 | CS | 5/16 OZ | DANIEL | HP896 | PANCETTA SLCD 5/16 OZ EA | 80 | 1 | OZ | .517 | 41.36 | 41.36 |
| | 4 | CS | 2/4 LB | EGLRDG | 50856 | TENDERLOIN BF WHL 4up CH | 16 | 1 | OZ | 1.239 | | |
| | | | | | | WEIGHING    34.15 LBS @ | | | | | 19.82 | 676.85 |
| | | | | | | N/STPSK IC 190A REF | | | | | | |
| | 1 | CS | 2/5 LB | FIORCI | C4622 | HAM CAPICOLA HOT REF | 16 | 1 | OZ | .247 | | |
| | | | | | | WEIGHING    10.94 LBS @ | | | | | 3.95 | 43.21 |
| | 1 | CS | 15/LB | PCREEK | 50444 | BACON SNG/SL 18-22 GOLD | 240 | 1 | OZ | .220 | 52.82 | 52.82 |
| | | | | | | APLWD D/SMKD GSFLS REF | | | | | | |
| | 3 | CS | 2/5 LB | HORMEL | A2596 | TOPPING BACON FC 1/2" | 160 | 1 | OZ | .387 | 61.87 | 185.61 |
| | 2 | CS | 14/12 OZ | EGLRDG | 70886 | PORK CHOP 12oz BN/IN | 16 | 1 | OZ | .400 | | |
| | | | | | | WEIGHING    22.09 LBS @ | | | | | 6.40 | 141.38 |
| | | | | | | FRCHD 1 BONE IC REF | | | | | | |
| | 4 | CS | 6/1 LB | PHILIP | HA420 | CRABMEAT BLUE JBO CUL | 96 | 1 | OZ | 1.277 | 122.57 | 490.28 |
| | 2 | CS | 16/HEAD | GRGFRM | M3036 | CHICK WHL WOG AVG 3LB RAW | 16 | 1 | OZ | .066 | | |
| | | | | | | WEIGHING    102.62 LBS @ | | | | | 1.05 | 107.75 |
| | 2 | CS | 4/10 LB | GRGFRM | H5666 | CHICK BRST 6-10oz N/BNSK | 640 | 1 | OZ | .175 | 112.07 | 224.14 |
| | 8 | CS | 20/LB | GRGFRM | 81112 | CHICK BRST BNLS 5oz S/L | 320 | 1 | OZ | .198 | 63.27 | 506.16 |
| B | 2 | CS | 4/5 LB | VILFRZ | 28038 | CHEESE PARM BLND GRATED | 320 | 1 | OZ | .192 | 61.55 | 123.10 |
| | | | | | | IMP BAG REF | | | | | | |
| | 2 | CS | 36/1 LB | PACKER | DK238 | BUTTER SOLID UNSLT GRD AA | 576 | 1 | OZ | .171 | 98.39 | 196.78 |
| 2 | | CS | 6/8 OZ | BELGIO | T6370 | CHEESE MOZZ BURRATA BALL | 48 | 1 | OZ | .427 | | |
| | 3 | CS | 2/12 UP | BELGIO | B6134 | CHEESE ASIAGO WHEEL REF | 16 | 1 | OZ | .182 | | |
| | | | | | | WEIGHING    84.94 LBS @ | | | | | 2.91 | 247.18 |
| | 2 | CS | 6/5 LB | GALBAN | 77262 | CHEESE BLND MOZZ/PROV SHD | 480 | 1 | OZ | .143 | 68.42 | 136.84 |
| | 2 | CS | 12/10.5 | SMRMAD | AR210 | CHEESE GOAT PLAIN LOG | 126 | 1 | OZ | .369 | 46.53 | 93.06 |
| | 1 | CS | 6/1 LB | BELGIO | 57018 | CHEESE MASCARPONE TUB REF | 96 | 1 | OZ | .277 | 26.63 | 26.63 |
| | 1 | CS | 24+/LB | BELGIO | 76592 | CHEESE ROMANO WHEEL CRY | 16 | 1 | OZ | .249 | | |
| | | | | | | WEIGHING    26.89 LBS @ | | | | | 3.99 | 107.29 |
| | 1 | CS | 12/6 CNT | SUNNY | H3196 | EGG HARD CKD WHOLE PEELED | 72 | 1 | EA | .282 | 20.27 | 20.27 |
| | 1 | CS | 15/2 LB | PAPTTI | 72916 | EGG LQ WHOLE PSTRZD | 480 | 1 | OZ | .092 | 44.14 | 44.14 |
| | 1 | CS | 9/.5 GAL | MAOLA | T3374 | BUTTERMILK F/F BAKERS | 576 | 1 | OZ | .031 | 17.77 | 17.77 |
| | 1 | CS | 12/32 OZ | CNRSTN | HV430 | CREAM HEAVY 36% | 384 | 1 | OZ | .121 | 46.54 | 46.54 |
| 2 | 1 | CS | 12/8.8OZ | LOVBTS | R8546 | BEETS CKD RTU REF      PAR | 105 | 1 | OZ | .196 | 20.53 | 20.53 |
| | 2 | CS | 5/LB | VILFRZ | G5450 | TOMATO SUN DRIED STRIPS | 80 | 1 | OZ | .266 | 21.30 | 42.60 |
| | | | | | | JULIENNE RTU IMP REF | | | | | | |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT

ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    4

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517



**Reinhart**
FOODSERVICE®
*Get it right from us.*

Fed ID: ▮▮▮▮▮▮▮

Delv Date: 03/04/19

**Tidewater Division**

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|---|---|---|---|
| 03/04/19 | 689955 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|---|---|---|---|
| 434-244-3304 | 345 | 030 | 4 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S H I P T O:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D T O:
TRAVINIA - BILL TO
301 MARKET CENTER DR
MORRISVILLE NC 27560

| ORDER | SHIP | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | # OF RU | UN | RC UN | TAX | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | CS | 5/16 OZ | DANIEL | L9758 | HAM PRSCTTO SLCD 3.5x8" | 80 | 1 | OZ | .776 | 62.11 | 62.11 |
| | 1 | CS | 6/2 LB | JENIEO | 47886 | TURKEY BRST SL .7 OZ FC | 192 | 1 | OZ | .249 | 47.87 | 47.87 |
| | | | | | | * * FROZEN/ICE CREAM * | | | | | | |
| | 1 | CS | 8/5 LB | IBP | A1754 | BEEF & PORK GR 83/17 FZ | 16 | 1 | OZ | .112 | | 72.32 |
| | | | | | | WEIGHING     40.40 LBS @ | | | | | 1.79 | |
| | 1 | CS | 4/5 LB | CULART | D2730 | BASE GLACE DE VEAU | 320 | 1 | OZ | .784 | 250.87 | 250.87 |
| | 1 | CS | 4/2 LB | JSPSTA | HN604 | STOCK RDCT LBSTER & SHFSH | 128 | 1 | OZ | .272 | 34.87 | 34.87 |
| | 1 | CS | 6/2.5 LB | SMPLOT | B4454 | BEAN GREEN HARVER | 240 | 1 | OZ | .120 | 28.68 | 28.68 |
| | | | | | | * RESTAURANT SUPPLY * | | | | | | |
| | 1 | CS | 2/10 LB | MRIELA | MJ554 | PASTA RIGATONI BRONZE DIE | 320 | 1 | OZ | .056 | 18.02 | 18.02 |
| | 1 | EA | 5/LB | CULSEC | J2870 | SALT SEASONING N/MSG | 80 | 1 | OZ | .207 | 16.54 | 16.54 |
| | 1 | CS | 24/12 OZ | HUNTS | 33832 | PASTE TOMATO | 288 | 1 | OZ | .132 | 38.02 | 38.02 |
| | 1 | CS | 10/17.6 | ROLAND | A9294 | BISCUIT LADY FINGER 4" | 176 | 1 | OZ | .199 | 35.07 | 35.07 |
| | 3 | CS | 2/10 LB | MRIELA | BW448 | PASTA LINGUINE BRONZE DIE | 320 | 1 | OZ | .056 | 17.87 | 53.61 |
| | 3 | CS | 12/CNT | ROLAND | PA358 | PASTA ORZO 17.6oz | 192 | 1 | OZ | .084 | 16.07 | 48.21 |
| | 1 | CS | 4/1 GAL | BAYVLY | M4080 | PEPPER CHERRY HOT SLICED | 512 | 1 | OZ | .078 | 39.70 | 39.70 |
| | 1 | CS | 6/17 OZ | EVRLIT | 87762 | FOOD RELEASE SOYBEAN GOLD | 102 | 1 | OZ | .292 | 29.77 | 29.77 |
| | | | | | | HIGH HEAT SPRAY AERO ZTF | | | | | | |
| | 1 | CS | 2/2.5 LB | CULSEC | 23078 | NUT PINE | 80 | 1 | OZ | 1.436 | 114.89 | 114.89 |
| | 1 | CS | 12/15 OZ | L&P | 18910 | SAUCE STEAK TRADITIONAL | 180 | 1 | OZ | .241 | 43.45 | 43.45 |
| | 1 | *** | 1/32 OZ | MCCORM | V8271 | EXTRACT VANILLA PURE | 32 | 1 | OZ | 1.889 | 60.44 | 60.44 |
| | 1 | EA | 26/OZ | CULSEC | 24222 | BASIL LEAVE WHOLE SWEET | 26 | 1 | OZ | 1.051 | 27.32 | 27.32 |
| | | | | | | BULK | | | | | | |
| | 1 | EA | 14/OZ | CULSEC | 24282 | FENNEL SEED WHOLE | 14 | 1 | OZ | .899 | 12.58 | 12.58 |
| | 1 | EA | 7.25/LB | CULSEC | 24472 | GARLIC GRANULATED | 116 | 1 | OZ | .521 | 60.44 | 60.44 |
| | 1 | EA | 16/OZ | CULSEC | 24188 | PAPRIKA GROUND | 16 | 1 | OZ | .613 | 9.80 | 9.80 |
| | 1 | EA | 19.5/OZ | CULSEC | 24234 | PEPPER BLACK WHOLE | 20 | 1 | OZ | .905 | 18.10 | 18.10 |
| | 2 | EA | 12/OZ | CULSEC | 24018 | PEPPER RED CRUSHED | 12 | 1 | OZ | .833 | 10.00 | 20.00 |
| | 1 | EA | 4/OZ | CULSEC | 24172 | TARRAGON LEAVES WHOLE | 4 | 1 | OZ | 3.418 | 13.67 | 13.67 |
| | 1 | EA | 6/OZ | CULSEC | 24434 | THYME LEAVES WHOLE | 6 | 1 | OZ | 1.640 | 9.84 | 9.84 |
| | 1 | *** | 1/16 OZ | ROLAND | 54171 | WASABI POWDER | 16 | 1 | OZ | .584 | 9.34 | 9.34 |
| | 1 | EA | 22/OZ | CULSEC | 28622 | SEASONING CAJUN | 22 | 1 | OZ | .760 | 16.71 | 16.71 |
| | 1 | EA | 36/OZ | CULSEC | 24096 | SALT ONION | 36 | 1 | OZ | .260 | 9.35 | 9.35 |
| | 1 | *** | 1/5 LB | CULSEC | 22149 | HONEY EXTRA LIGHT AMBER | 80 | 1 | OZ | .210 | 16.77 | 16.77 |
| | | | | | | GRD A 51% DOM | | | | | | |
| | 1 | CS | 25/LB | PRODUC | V4724 | FLOUR RICE | 400 | 1 | OZ | .041 | 16.36 | 16.36 |
| | 1 | CS | 12/32 OZ | OCSPRY | 13416 | JUICE CRAN CKTL 27% PLST | 384 | 1 | OZ | .068 | 26.00 | 26.00 |
| | 1 | CS | 2.5/GAL | SEAGRM | W9080 | BEV SYRUP TONIC BGBX | 320 | 1 | OZ | .131 | 41.85 | 41.85 |

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE | |
|---|---|---|---|---|---|---|---|---|---|

*The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.*

TAX

**CONTINUED**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY

CONTINUED TO PAGE    5

Reinhart Foodservice, L.L.C.
1201 PROGRESS ROAD
SUFFOLK, VA 23434
(757) 538-8000
(800) 868-4517

Fed ID: ▮▮▮▮▮▮

Delv Date: 03/04/19



**Reinhart**
FOODSERVICE ®
*Get it right from us.*

### Tidewater Division

****** I N V O I C E ******

| DATE | INVOICE | SLM | ACCT NO |
|------|---------|-----|---------|
| 03/04/19 | 689955 | 50 | 65847 |

| PHONE NO | TRIP | STOP | PAGE |
|----------|------|------|------|
| 434-244-3304 | 345 | 030 | 5 |

TERMS: 45 Day
SLM: 50 SANDERS, JOYCE

S H I P   T O:
TRAVINIA - CHARLOTTESVILL
STE 100
2075 BOND ST
CHARLOTTESVILLE VA 22901

S O L D   T O:
TRAVINIA - BILL TO
301 MARKET CENTER DR

MORRISVILLE NC 27560

| QUANTITY | | UNIT | SIZE | BRAND | ITEM NUMBER | DESCRIPTION | PORTION | | | TAX | UNIT PRICE | EXTENSION |
|----------|------|------|------|-------|-------------|-------------|---------|------|------|-----|------------|-----------|
| ORDER | SHIP | | | | | | # OF RU | UN | RC UN | | | |
| | 2 | CS | 24/16.9 | SANPEL | H2550 | WATER MINERAL | 406 | 1 | OZ | .054 | 22.07 | 44.14 |
| | 2 | CS | 12/1 L | SANPEL | D7156 | WATER SPARKLING REG | 12 | 1 | EA | 1.527 | 18.32 | 36.64 |

COPY

| DRY | FRZ | COOL | FRZ2 | R/S | WHS6 | TOTAL | WEIGHT | CUBE |
|-----|-----|------|------|-----|------|-------|--------|------|
| 68 | 99 | 60 | 4 | 35 | | 266 | 4715 | 188 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

TAX

**13,191.96**

PAY THIS AMOUNT
ALL PAYMENTS IN U.S. CURRENCY